In re  **Maluhia One, LLC**                                     Case No.    **10-30987-SGJ-11**
                                                                                    (if known)

# SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| 11 Malukai Lane, Maui, HI 96753 | Owner | | $6,000,000.00 | $10,745,363.24 |
| | | **Total:** | **$6,000,000.00** | |

(Report also on Summary of Schedules)

In re  **Maluhia One, LLC**                           Case No.   **10-30987-SGJ-11**
                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America, N.A. P.O. Box 25118 Tampa, FL 33622-5118 Checking Account No. 5800948936 | | $11.64 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Admiral Insurance Company/Colemont Ins. Bkr. Liability Insurance Poilcy #CA000012175-01 | | Unknown |
| 10. Annuities.  Itemize and name each issuer. | X | | | |

In re **Maluhia One, LLC**                                          Case No.  **10-30987-SGJ-11**
                                                                                     (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | PRM Realty Group, LLC | | $2,090,970.79 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

In re **Maluhia One, LLC**                     Case No.    **10-30987-SGJ-11**
                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

In re **Maluhia One, LLC**                              Case No.  **10-30987-SGJ-11**
                                                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____3_____ continuation sheets attached                              Total  >        **$2,090,982.43**
(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

In re **Maluhia One, LLC**            Case No.    **10-30987-SGJ-11**
                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Not Applicable | | | |
| | | $0.00 | $0.00 |

In re **Maluhia One, LLC**                                    Case No. **10-30987-SGJ-11**
                                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**AKM Assoc., Inc.**<br>**635 Mariners Blvd., Suite 205**<br>**San Mateo, CA 94404** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$35,000.00** | **$35,000.00** |
| **Representing:**<br>**AKM Assoc., Inc.** | | **Charter Pacific Securities**<br>**Attn: Rob Sester**<br>**111 Anza Blvd., Sutie 109**<br>**Burlingome, CA 94010** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Angelo M. and Nancy Piciucco**<br>**8040 E. Aster Drive**<br>**Scottsdale, AZ 85260** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**Angelo M. and Nancy Piciucco** | | **Sunset Financial Services**<br>**Attn: Angelo Piciucco**<br>**9943 E. Bell Road**<br>**Scottsdale, AZ 85260** | | | | **Notice Only** | **Notice Only** |
| | | Subtotal (Total of this Page) > | | | | **$60,000.00** | **$60,000.00** |
| | | Total (Use only on last page) > | | | | | |

_____36_____ continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Ann M. Hanson Trust<br>6928 Tangelwood Road<br>San Diego, CA 92111** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:            **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:<br>Ann M. Hanson Trust** | | **WFP Securities<br>Attn:  Tom English<br>5186 Carroll Canyon Road<br>San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Bank of Americas N.A.<br>135 South LaSalle Street<br>Chicago, IL 60603<br>Attn:  Thomas Popovics** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loan - Vacant Lot**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:            **$6,000,000.00** | | | | **$3,850,000.00** | **$517,363.24** |
| ACCT #:<br><br>**Baxter Smith IV<br>2411 S. Hesperides St.<br>Tampa, FL 33629** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:            **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |

Sheet no. ___1___ of ___36___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  **$3,900,000.00**   **$567,363.24**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing: Baxter Smith IV** | | | **Brookstone Securities Attn: John Roberts 31 Bowling Dr., Suite H Jackson, TN 38305** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Baxter Smith IV IRA 2411 S. Hesperides St. Tampa, FL 33629** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$100,000.00** | **$100,000.00** |
| **Representing: Baxter Smith IV IRA** | | | **Brookstone Securities Attn: John Roberts 31 Bowling Dr., Suite H Jackson, TN 38305** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Belinda B. Stone, Trustee UTD 6/27/07 FBO Belinda B. Stone Trust 32452 Searaven Dr. Rancho Palos Verdes, CA 90275** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$135,000.00** | **$135,000.00** |

Sheet no. ___2___ of ___36___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this Page) > | **$235,000.00** | **$235,000.00** |
| Total (Use only on last page) > | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **Belinda B. Stone, Trustee UTD** | | | **Portfolio Advisors Alliance, Inc.** **Attn:  Marcelle Long** **233 State Street, Suite 102** **Carlsbad, CA 92008** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Chancellor Financial Co., Ltd.** **6223 Shenandoah Park Avenue** **Salt Lake City, UT 84121** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS:  VALUE:                **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing:** **Chancellor Financial Co., Ltd.** | | | **Wilson-Davis & Co.** **Attn:  Les V. Anderton** **236 W. Main** **Salt Lake City, UT 84101** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Charles E. Church** **39673 Lahana Way** **Fremont, CA 94538** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS:  VALUE:                **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |

Sheet no. ____3____ of ____36____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this Page) > | **$75,000.00** | **$75,000.00** |
| Total (Use only on last page) > | | |

| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **Charles E. Church** | | | **Independent Financial Group** **Attn:  Robyn Lee** **1777 Borel Place, Suite 415** **San Mateo, CA 94401** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Cindy C.W. Chiu, Inc. Defined** **  Benefit Plan and Trust** **244 Calle Corcordia** **San Dimas, CA 91773** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE:  **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:** **Cindy C.W. Chiu, Inc. Defined** | | | **Direct Capital Securities, Inc.** **Attn:  Cindy Chiu** **1274 Center Court Dr., Sutie 109** **Covina, CA 91724** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **David L. Horney and Margo J. Voltz** **1332 S. Country Club Dr.** **Gallup, NM 87301** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE:  **$6,000,000.00** | | | | **$40,000.00** | **$40,000.00** |

Sheet no. ___4___ of ___36___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  **$65,000.00**  **$65,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **David L. Horney and Margo J. Voltz** | | | **WFP Securities** **Attn: Warren Horney** **6020 Cornerstone Ct., West, #240** **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br>**Donald K. Sherwood** **330 Stevens Road** **Binghampton, NY 13903** | X | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:** **Donald K. Sherwood** | | | **Private Asset Group, Inc.** **Attn: John Hannan** **3070 Bristol Street, Suite 500** **Costa Mesa, CA 92626** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br>**Ernie Erenio Bello Revocable Living Trus** **3325 Ala Akulikuli St.** **Honolullu, HI 96818** | X | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |

Sheet no. ___5___ of ___36___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$50,000.00**   **$50,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **Ernie Erenio Bello Revocable Living Trust** | | | **National Securities** **Attn: Gordon Yee** **2970 Haleko Rd., Suite 201** **Lihue, HI 96766** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Forrest Parry Dixon** **5890 Hemitage Lane** **Argenta, IL 62501** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:** **Forrest Parry Dixon** | | | **National Securities** **Attn: Michael V. Jordan** **200 E. Ohio, 4th Floor** **Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Gary T. Lark** **4911 S. Greenwood Avenue** **Chicago, IL 60615** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |

Sheet no. _____6_____ of _____36_____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this Page) > | **$75,000.00** | **$75,000.00** |
| Total (Use only on last page) > | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **Gary T. Lark** | | | **National Securities** **Attn: Larry Bishop** **17 West 220 22nd Street, #410** **Oak Brook Terrace, IL 60181** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Gene Washington Lin** **14639 LaPlata** **San Diego, CA 92127** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$3,000.00** | **$3,000.00** |
| **Representing:** **Gene Washington Lin** | | | **WFP Securities** **Attn: William F. Frioli** **6020 Cornerstone Ct. West, #240** **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Giovanni Rizza** **12742 N. Yellow Bird Road** **Oro Valley, AZ 85755** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |

Sheet no. **7** of **36** continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this Page) > | **$28,000.00** | **$28,000.00** |
| Total (Use only on last page) > | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **Giovanni Rizza** | | | **National Securities** **Attn:  Michael V. Jordan** **200 E. Ohio, 4th Floor** **Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Harold R.  Nichol** **2135 N. Dakota** **Ames, IA 50014** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE:                    **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing:** **Harold R.  Nichol** | | | **National Securities** **Attn:  Larry Bishop** **17 West 220 22nd Street, #410** **Oak Brook Terrace, IL 60181** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Helen T. Robinson Trust** **34431 Calle Naranja** **Capistrano Beach, CA 92624** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE:                    **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |

Sheet no. ____**8**____ of ____**36**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$75,000.00**   **$75,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** <br> **Helen T. Robinson Trust** | | | **WFP Securities** <br> **Attn: Tom English** <br> **5186 Carroll Canyon Road** <br> **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: <br><br> **IRA Resources FBO Istvan Szinai** <br> **12527 Montellano Terrace** <br> **San Diego, CA 92130** | X | | DATE INCURRED: <br> NATURE OF LIEN: <br> **Note** <br> COLLATERAL: <br> **11 Malukai Lane, Maui, HI 96753** <br> REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing:** <br> **IRA Resources FBO Istvan Szinai** | | | **WFP Securities** <br> **Attn: Tom English** <br> **5186 Carroll Canyon Road** <br> **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: <br><br> **IRA Resources FBO James C. Boore** <br> **13327 Bronco Way** <br> **Poway, CA 92064** | X | | DATE INCURRED: <br> NATURE OF LIEN: <br> **Note** <br> COLLATERAL: <br> **11 Malukai Lane, Maui, HI 96753** <br> REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$5,000.00** | **$5,000.00** |

Sheet no. _____**9**_____ of _____**36**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$55,000.00** | **$55,000.00**
Total (Use only on last page) > |

| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **IRA Resources FBO James C. Boore** | | | **WFP Securities** **Attn: Tom English** **5186 Carroll Canyon Road** **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **IRA Resources FBO Linda D. Hong** **5821 Chaumont Dr.** **San Diego, CA 92114** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:** **IRA Resources FBO Linda D. Hong** | | | **WFP Securities** **Attn: Matthew Deline** **5186 Carroll Canyon Road** **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **IRA Resources FBO Marc Muchnick** **3325 Windbreak Ct.** **San Diego, CA 92130** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |

Sheet no. __**10**__ of __**36**__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  **$50,000.00** | **$50,000.00**

Total (Use only on last page) >

| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| **Representing:** **IRA Resources FBO Marc Muchnick** | | **WFP Securities** **Attn:  Tom English** **5186 Carroll Canyon Road** **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **IRA Resources FBO Tomasz Jagielinski** **7936 Represa Circle** **Carlsbad, CA 92009** | X | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:** **IRA Resources FBO Tomasz Jagielinski** | | **WFP Securities** **Attn:  Tom English** **5186 Carroll Canyon Road** **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Jack Murphy** **6235 Squiredell Dr.** **San Jose, CA 95219** | X | DATE INCURRED: NATURE OF LIEN: **Owner** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$65,000.00** | **$65,000.00** |

Sheet no. ___11___ of ___36___ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     **$90,000.00**     **$90,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| **Representing: Jack Murphy** | | **Charter Pacific Securities Attn:  Robyn Lee 111 Anza Blvd., Suite 109 Burlingome, CA 94010** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**James Carfagno, Jr. and Cynthia Flanner 1765 Bowling Green Dr. Lake Forest, IL 60045** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:          **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing: James Carfagno, Jr. and Cynthia Flanner** | | **National Securities Attn:  Larry Bishop 17 West 220 22nd Street, #410 Oak Brook Terrace, IL 60181** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Jennifer Huang 30780 Oxford Way Union City, CA 94587** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:          **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |

Sheet no. ___12___ of ___36___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     **$75,000.00**     **$75,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **Jennifer Huang** | | | **Independent Financial Group** **Attn:  Robyn Lee** **1777 Borel Place, Suite 415** **San Mateo, CA 94401** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **John Max and Joyce D. Price** **1205 South Mildred** **Salem, MD 65560** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS:<br><br>VALUE:          **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:** **John Max and Joyce D. Price** | | | **Sunset Financial Services** **Attn:  Jerry Hurt** **P.O. Box 279** **Salem, MO 65560** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Kenneth C. McGrail** **13 Forrest Hill Dr.** **Salem, MO 65560** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS:<br><br>VALUE:          **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |

Sheet no. ____**13**____ of ____**36**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$50,000.00** | **$50,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:** **Kenneth C. McGrail** | | | **Sunset Financial Services** **Attn: Jerry Hurt** **P.O. Box 279** **Salem, MO 65560** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **Kurt and Mary Schaubel** **1727 Eucalyptus Avenue** **Encinitas, CA 92024** | X | | DATE INCURRED: NATURE OF LIEN: **Note** COLLATERAL: **11 Malukai Lane, Maui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:** **Kurt and Mary Schaubel** | | | **WFP Securities** **Attn: Tom English** **5186 Carroll Canyon Road** **San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **LaJolla Bank, FSB** **390 West Valley Parkway** **Escondido, CA 92505** | X | | DATE INCURRED: NATURE OF LIEN: **Loan - Vacant Land** COLLATERAL: **11 Malukai Lane, Mauui, HI 96753** REMARKS: <br><br> VALUE: **$6,000,000.00** | | | | **$2,667,363.24** | |

Sheet no. __14__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >    **$2,692,363.24**    **$25,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Leslie Kopshimabuku**<br>**3243 Hinano St.**<br>**Honolulu, HI 96815** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                    **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**Leslie Kopshimabuku** | | **National Securities**<br>**Attn:  Gordon Yee**<br>**2970 Haleko Rd., Suite 201**<br>**Lihue, HI 96766** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Lewis F. & Koleen T. Bingham**<br>**183 S. Ridgeview Dr.**<br>**Bountiful, UT 84010** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                    **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**Lewis F. & Koleen T. Bingham** | | **Wilson-Davis & Co.**<br>**Attn:  Les V. Anderton**<br>**236 W. Main**<br>**Salt Lake City, UT 84101** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____**15**____ of ____**36**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this Page) > | **$50,000.00** | **$50,000.00** |
| Total (Use only on last page) > | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re **Maluhia One, LLC**                         Case No. **10-30987-SGJ-11**
                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Linda S. Oshima**<br>**3227 Palai St.**<br>**Lihue, HI 96766** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | $25,000.00 | $25,000.00 |
| **Representing:**<br>**Linda S. Oshima** | | **National Securities**<br>**Attn: Gordon Yee**<br>**2970 Haleko Rd., Suite 201**<br>**Lihue, HI 96766** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Manuel Hernan Barron**<br>**P.O. Box 6052**<br>**Albany, CA 94702** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | $50,000.00 | $50,000.00 |
| **Representing:**<br>**Manuel Hernan Barron** | | **Independent Financial Group**<br>**Attn: Robyn Lee**<br>**1777 Borel Place, Suite 415**<br>**San Mateo, CA 94401** | | | | **Notice Only** | **Notice Only** |

Sheet no. __16__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     | $75,000.00 | $75,000.00 |
Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Mark and Sandra Johnson**<br>**8 Flossmoor**<br>**Dove Canyon, CA 92679** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing:**<br>**Mark and Sandra Johnson** | | **Grant Bettingen, Inc.**<br>**Attn: Robert Edward Schultz**<br>**4100 Newport Place, Suite 630**<br>**Newport Beach, CA 92660** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Matt and Melissa Bryant**<br>**8506 Kentucky Derby Dr.**<br>**Odessa, FL 35556** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$100,000.00** | **$100,000.00** |
| **Representing:**<br>**Matt and Melissa Bryant** | | **Midpoint Financial Services**<br>**Attn: Stacey Morimoto**<br>**12526 High Bluff Dr., #350**<br>**San Diego, CA 92130** | | | | **Notice Only** | **Notice Only** |

Sheet no. **17** of **36** continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$150,000.00** | **$150,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Michael Deitch - IRA**<br>**830 Bonnie Brae**<br>**River Forest, IL 60303** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**Michael Deitch - IRA** | | **National Securities**<br>**Attn: Michael V. Jordan**<br>**200 E. Ohio, 4th Floor**<br>**Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Michele Cook**<br>**3677 Caminito Cielo Del Mar**<br>**San Diego, CA 92130** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**Michele Cook** | | **WFP Securities**<br>**Attn: Tom English**<br>**5186 Carroll Canyon Road**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |

Sheet no. __18__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$50,000.00** | **$50,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Neil Garofano**<br>**3 Ivy Road**<br>**Tuxedo Park, NY 10987** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$35,000.00** | **$35,000.00** |
| **Representing:**<br>**Neil Garofano** | | **Sunset Financial Services**<br>**Attn: Angelo Piciucco**<br>**9943 E. Bell Road**<br>**Scottsdale, AZ 85260** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**NTC & Co FBO: Karen Dea**<br>**305 Lynnbrook Dr.**<br>**San Ramon, CA 94582** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**NTC & Co FBO: Karen Dea** | | **Direct Capital Securities, Inc.**<br>**Attn: Cindy Chiu**<br>**1274 Center Court Dr., Sutie 109**<br>**Covina, CA 91724** | | | | **Notice Only** | **Notice Only** |

Sheet no. _____**19**_____ of _____**36**_____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$60,000.00** | **$60,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: <br><br>**NTC & Co. FBO William E. Davis Profit Share Plan** <br>**1130 Wagon Wheel Drive** <br>**Skaneateles, NY 13152** | X | DATE INCURRED: <br>NATURE OF LIEN: <br>**Note** <br>COLLATERAL: <br>**11 Malukai Lane, Maui, HI 96753** <br>REMARKS: <br><br><br>VALUE: **$6,000,000.00** | | | | $45,000.00 | $45,000.00 |
| **Representing:** <br>**NTC & Co. FBO William E. Davis** | | **Private Asset Group, Inc.** <br>**Attn: John Hannan** <br>**62 E. Genesee St., 3rd Floor** <br>**Skanatakes, NY 13152** | | | | Notice Only | Notice Only |
| ACCT #: <br><br>**NTC & Co. FBO: Gillan Dorner** <br>**11842 Goshen Avenue, Apt. #2** <br>**Los Angeles, CA 90049** | X | DATE INCURRED: <br>NATURE OF LIEN: <br>**Note** <br>COLLATERAL: <br>**11 Malukai Lane, Maui, HI 96753** <br>REMARKS: <br><br><br>VALUE: **$6,000,000.00** | | | | $40,000.00 | $40,000.00 |
| **Representing:** <br>**NTC & Co. FBO: Gillan Dorner** | | **Private Asset Group, Inc.** <br>**Attn: John Hannan** <br>**62 E. Genesee St., 3rd Floor** <br>**Skanatakes, NY 13152** | | | | Notice Only | Notice Only |

Sheet no. __20__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$85,000.00** **$85,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**NTC and Co. FBO Anthony Scaringe SEP**<br>**6898 Page Hollow Road**<br>**Fayette, NY 13066** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$100,000.00** | **$100,000.00** |
| **Representing:**<br>**NTC and Co. FBO Anthony Scaringe SEP** | | **Private Asset Group, Inc.**<br>**Attn: John Hannan**<br>**62 E. Genesee St., 3rd Floor**<br>**Skanatakes, NY 13152** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**NTC and Co. FBO Charles R.**<br>**Brickell SEP/IRA**<br>**16 Belcrest**<br>**Laguna Niguel, CA 92677** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**NTC and Co. FBO Charles R.** | | **Private Asset Group, Inc.**<br>**Attn: John Hannan**<br>**3070 Bristol Street, Suite 500**<br>**Costa Mesa, CA 92626** | | | | **Notice Only** | **Notice Only** |

Sheet no. __21__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$125,000.00** | **$125,000.00** |
Total (Use only on last page) > | | |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**NTC FBO Donald K. Sherwood IRA**<br>**330 Stevens Road**<br>**Binghampton, NY 13903** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:          **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**NTC FBO Donald K. Sherwood IRA** | | **Private Asset Group, Inc.**<br>**Attn:  John Hannan**<br>**3070 Bristol Street, Suite 500**<br>**Costa Mesa, CA 92626** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**NTC FBO James C. Dickerman IRA**<br>**P.O. Box 173859**<br>**Denver, CO 80217** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:          **$6,000,000.00** | | | | **$100,000.00** | **$100,000.00** |
| **Representing:**<br>**NTC FBO James C. Dickerman IRA** | | **Private Asset Group, Inc.**<br>**Attn:  John Hannan**<br>**62 E. Genesee St., 3rd Floor**<br>**Skanatakes, NY 13152** | | | | **Notice Only** | **Notice Only** |

Sheet no. _____**22**_____ of _____**36**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >          **$125,000.00**          **$125,000.00**

Total (Use only on last page) >

| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |
|---|---|

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**OCBB Custodian fbo:  Kathy Larson<br>   IRA - D311013<br>13738 Old El Camino Real<br>San Diego, CA 92130** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:           **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:<br>OCBB Custodian fbo:  Kathy Larson** | | **WFP Securities<br>Attn:  Matt Deline & Jon Good<br>6020 Cornerstone Ct. West, #240<br>San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Orange County Business Bank<br>a custodian for Michael L. Coleman<br>16912 Arena Dr.<br>Ramona, CA 92065** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:           **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing:<br>Orange County Business Bank** | | **WFP Securities<br>Attn:  Tom English<br>5186 Carroll Canyon Road<br>San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |

Sheet no. _____23_____ of _____36_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  **$75,000.00**  **$75,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Orange County Business Bank**<br>**a custodian for Ric E. Sorenson**<br>**8909 Renato St.**<br>**San Diego, CA 92129** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                    **$6,000,000.00** | | | | $50,000.00 | $50,000.00 |
| **Representing:**<br>**Orange County Business Bank** | | **WFP Securities**<br>**Attn:  Tom English**<br>**5186 Carroll Canyon Road**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br>**Orange County Business Bank**<br>**  As custoidan for Arthur P. Bergquist**<br>**1350 Calle Colnett**<br>**San Marcos, CA 92069** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                    **$6,000,000.00** | | | | $25,000.00 | $25,000.00 |
| **Representing:**<br>**Orange County Business Bank** | | **WFP Securities**<br>**Attn:  Tom English**<br>**5186 Carroll Canyon Road**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |

Sheet no.   **24**   of   **36**   continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   | **$75,000.00** | **$75,000.00** |

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Paschal Investment Co.**<br>**1769 Wasatch Drive**<br>**Salt Lake City, UT 84108** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Owner**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:  **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing:**<br>**Paschal Investment Co.** | | **Wilson-Davis & Co.**<br>**Attn:  Les V. Anderton**<br>**236 W. Main**<br>**Salt Lake City, UT 84101** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Patrick W. and Kelli M. Heiser**<br>**1266 Stonebridge Dr.**<br>**Lodi, CA 95242** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:  **$6,000,000.00** | | | | **$30,000.00** | **$30,000.00** |
| **Representing:**<br>**Patrick W. and Kelli M. Heiser** | | **Midpoint Financial Services**<br>**Attn:  Stacey Morimoto**<br>**12526 High Bluff Dr., #350**<br>**San Diego, CA 92130** | | | | **Notice Only** | **Notice Only** |

Sheet no. ___25___ of ___36___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >    **$80,000.00**    **$80,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Paul R. Anderson, IRA**<br>**13731 S. Wingfield Circle**<br>**Draper, UT 84020** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing:**<br>**Paul R. Anderson, IRA** | | **Wilson-Davis & Co.**<br>**Attn:  Les V. Anderton**<br>**236 W. Main**<br>**Salt Lake City, UT 84101** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Robert F. Lassandrello**<br>**307 Briargate Terrace**<br>**Hinsdale, IL 60521** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$100,000.00** | **$100,000.00** |
| **Representing:**<br>**Robert F. Lassandrello** | | **National Securities**<br>**Attn:  Larry Bishop**<br>**17 West 220 22nd Street, #410**<br>**Oak Brook Terrace, IL 60181** | | | | **Notice Only** | **Notice Only** |

Sheet no. __26__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$150,000.00** | **$150,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Robert R. Kwong Trust**<br>**822 Seal Pointe Drive**<br>**Redwood City, CA 94025** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Owner**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$800,000.00** | **$800,000.00** |
| **Representing:**<br>**Robert R. Kwong Trust** | | **Charter Pacific Securities**<br>**Attn: Robyn Lee**<br>**111 Anza Blvd., Suite 109**<br>**Burlingome, CA 94010** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Robert Simon**<br>**68 Summerhill Drive**<br>**Mundelein, IL 60060** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**Robert Simon** | | **National Securities**<br>**Attn: Michael V. Jordan**<br>**200 E. Ohio, 4th Floor**<br>**Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |

Sheet no. __27__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$825,000.00** | **$825,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Sandstone Venture, Inc.**<br>**1005 E. Las Tunas Dr., #116**<br>**San Gabriel, CA 91776** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | $25,000.00 | $25,000.00 |
| **Representing:**<br>**Sandstone Venture, Inc.** | | **Direct Capital Securities, Inc.**<br>**Attn: Cindy Chiu**<br>**1274 Center Court Dr., Sutie 109**<br>**Covina, CA 91724** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Scott and Elaine McElmury Trust**<br>**749 Gough Avenue**<br>**Templeton, CA 93465** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | $500,000.00 | $500,000.00 |
| **Representing:**<br>**Scott and Elaine McElmury Trust** | | **WFP Securities**<br>**Attn: William F. Frioli**<br>**6020 Cornerstone Ct. West, #240**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |

Sheet no. __28__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this Page) > | $525,000.00 | $525,000.00 |
| Total (Use only on last page) > | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Sharyn A. Roebuck**<br>**450 Nome St.**<br>**Aurora, CO 80010** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**Sharyn A. Roebuck** | | **Sunset Financial Services**<br>**Attn: Peter Kushar**<br>**450 Nome Street**<br>**Aurora, CO 80010** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Shelly Lynn Noyce**<br>**905 40th Street**<br>**West Des Moines, IA 50266** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**Shelly Lynn Noyce** | | **National Securities**<br>**Attn: Larry Bishop**<br>**17 West 220 22nd Street, #410**<br>**Oak Brook Terrace, IL 60181** | | | | **Notice Only** | **Notice Only** |

Sheet no. **29** of **36** continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$50,000.00** **$50,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Solid Foundations Asset Management**<br>**13 Country Glen Road**<br>**Fallbrook, CA 92028** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$125,000.00** | **$125,000.00** |
| **Representing:**<br>**Solid Foundations Asset Management** | | **WFP Securities**<br>**Attn: Tom English**<br>**5186 Carroll Canyon Road**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Sterling Trust Company,**<br>**  Custodian FBO, Lloyd S. Jones**<br>**929 Jasmine Circle**<br>**Costa Mesa, CA 92626** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Owner**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$75,000.00** | **$75,000.00** |
| **Representing:**<br>**Sterling Trust Company,** | | **Grant Bettingen, Inc.**<br>**Attn: Robert Edward Schultz**<br>**4100 Newport Place, Suite 630**<br>**Newport Beach, CA 92660** | | | | **Notice Only** | **Notice Only** |

Sheet no. __30__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$200,000.00** | **$200,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Maluhia One, LLC**                    Case No. **10-30987-SGJ-11**

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Suzanne L. Halko-Crumb and Duane E. Crumb JWTROS 217 Quark Court Batavia, IL 60510** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$100,000.00** | **$100,000.00** |
| **Representing: Suzanne L. Halko-Crumb and** | | **National Securities Attn: Larry Bishop 17 West 220 22nd Street, #410 Oak Brook Terrace, IL 60181** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**The B.C. and Julie McMakin Inter Vivos Trust 269 Del Mar Avenue Costa Mesa, CA 92627** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing: The B.C. and Julie McMakin** | | **Empire Securities Attn: Robert J. Maguire 237 Birtcher Dr. Lake Forest, CA 92630** | | | | **Notice Only** | **Notice Only** |

Sheet no. **31** of **36** continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$150,000.00** | **$150,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**The Christopher and Michelle A. Asterino Family Trust dt 4/25/06**<br>**8334 E. Nighingale Star Dr.**<br>**Scottsdale, AZ 85266** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | $15,000.00 | $15,000.00 |
| **Representing:**<br>**The Christopher and Michelle A. Asterino** | | **Sunset Financial Services**<br>**Attn: Angelo Piciucco**<br>**9943 E. Bell Road**<br>**Scottsdale, AZ 85260** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**The Dickerman Family Trust,**<br>**Dated 8/20, 2007**<br>**650 Buena Vista Way**<br>**Laguna Beach, VA 92651** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | $25,000.00 | $25,000.00 |
| **Representing:**<br>**The Dickerman Family Trust,** | | **Private Asset Group, Inc.**<br>**Attn: John Hannan**<br>**3070 Bristol Street, Suite 500**<br>**Costa Mesa, CA 92626** | | | | **Notice Only** | **Notice Only** |

Sheet no. __32__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$40,000.00** | **$40,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: <br><br>**The Luke Family Trust 2119 Packard Place El Cajon, 92019** | X | DATE INCURRED: <br>NATURE OF LIEN: <br>**Note** <br>COLLATERAL: <br>**11 Malukai Lane, Maui, HI 96753** <br>REMARKS: <br><br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing: The Luke Family Trust** | | **WFP Securities Attn: Tom English 5186 Carroll Canyon Road San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #: <br><br>**The Maat Family Trust 10034 Lake Canyon Ct. Santee, CA 92071** | X | DATE INCURRED: <br>NATURE OF LIEN: <br>**Note** <br>COLLATERAL: <br>**11 Malukai Lane, Maui, HI 96753** <br>REMARKS: <br><br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing: The Maat Family Trust** | | **WFP Securities Attn: Kristopher Field 5186 Carroll Canyon Road San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |

Sheet no. __33__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$75,000.00** | **$75,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**The Silby Family Trust**<br>**12146 San Tomas Place**<br>**San Diego, CA 92128** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | **$25,000.00** |
| **Representing:**<br>**The Silby Family Trust** | | **WFP Securities**<br>**Attn: Tom English**<br>**5186 Carroll Canyon Road**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**The Staci Cummings Trust**<br>**174 Allegheny Way**<br>**Alpine, UT 84004** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | **$50,000.00** |
| **Representing:**<br>**The Staci Cummings Trust** | | **Wilson-Davis & Co.**<br>**Attn: Les V. Anderton**<br>**236 W. Main**<br>**Salt Lake City, UT 84101** | | | | **Notice Only** | **Notice Only** |

Sheet no. __34__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$75,000.00** | **$75,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**The Swan Revocable Trust U/A 10.28.92**<br>**14909 Morningside Dr.**<br>**Poway, CA 92064** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | $25,000.00 | $25,000.00 |
| **Representing:**<br>**The Swan Revocable Trust U/A 10.28.92** | | **WFP Securities**<br>**Attn: Kenneth Corlett**<br>**5186 Carroll Canyon Road**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br>**WFP Holding Ret Savings Plan**<br>**401 K John Schooler TTEE**<br>**6020 Cornerstone Ct. West, #240**<br>**San Diego, CA 92121** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | $30,000.00 | $30,000.00 |
| **Representing:**<br>**WFP Holding Ret Savings Plan** | | **WFP Securities**<br>**Attn: John Schooler**<br>**6020 Cornerstone Ct. West, #240**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |

Sheet no. __35__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$55,000.00** | **$55,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**William Deitch**<br>**600 W. Roosevelt Road, Suite A-1**<br>**Wheaton, IL 60187** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:                    **$6,000,000.00** | | | | $25,000.00 | $25,000.00 |
| **Representing:**<br>**William Deitch** | | **National Securities**<br>**Attn: Michael V. Jordan**<br>**200 E. Ohio, 4th Floor**<br>**Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**William Vigneault**<br>**181 Sunset Terrace**<br>**Lunguna Beach, CA 92651** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**11 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:                    **$6,000,000.00** | | | | $50,000.00 | $50,000.00 |
| **Representing:**<br>**William Vigneault** | | **Private Asset Group, Inc.**<br>**Attn: John Hannan**<br>**62 E. Genesee St., 3rd Floor**<br>**Skanatakes, NY 13152** | | | | **Notice Only** | **Notice Only** |

Sheet no. __36__ of __36__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  | **$75,000.00** | **$75,000.00**

Total (Use only on last page) >  | **$10,745,363.24** | **$4,745,363.24**

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Maluhia One, LLC**                                    Case No.    **10-30987-SGJ-11**
                                                                          (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐  **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**1**_____continuation sheets attached

In re **Maluhia One, LLC**

Case No. __10-30987-SGJ-11__

(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**County of Maui**<br>**Real Property Tax Division**<br>**70 East, Kaahumanu Ave., #A16**<br>**Kalului, HI 96732** | | DATE INCURRED:<br>CONSIDERATION:<br>**Real Estate Taxes**<br>REMARKS:<br>**2008 and 2009** | | | | $56,257.62 | $0.00 | $56,257.62 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ____1____ of ____1____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) > | $56,257.62 | $0.00 | $56,257.62 |

Total > | $56,257.62 | | |
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals > | | $0.00 | $56,257.62 |
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Bank of America N.A., Attn:  T. Popovics Trustee on behalf of the 12% Collateralized Profit<br>135 South LaSalle Street<br>Chicago, IL 60603** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Valuation Services/Trustee Fee**<br>REMARKS: | | | | **$5,000.00** |
| ACCT #:<br>**Bank of America, N.A./Attn:  T. Popovics Tee on behalf of 12% Collateralized Profit<br>135 South LaSalle St.<br>Chicago, IL 60603** | | DATE INCURRED:<br>CONSIDERATION:<br>**Profit Participation**<br>REMARKS: | | | | **$250,000.00** |
| ACCT #:<br>**Department of Water Supply<br>County of Maui<br>200 South High Street<br>Wailuku, HI 96793** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS: | | | | **$260.20** |
| ACCT #:<br>**Hawailiana Management Company<br>711 Kapiolani Boulevard, #700<br>Honolulu, HI 96813** | | DATE INCURRED:<br>CONSIDERATION:<br>**Homewoners Association Dues**<br>REMARKS: | | | | **$37,842.31** |
| ACCT #:<br>**M-35, LLC<br>150 N. Wacker Dr., #1120<br>Chicago, IL 60606** | | DATE INCURRED:<br>CONSIDERATION:<br>**Advances made on behalf of Debtor**<br>REMARKS: | | | | **$69,145.68** |
| | | | | | | |
| | | | | | Subtotal > | **$362,248.19** |
| | | | | | Total > | **$362,248.19** |

_____**No**_____continuation sheets attached

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re **Maluhia One, LLC**　　　　　　　　　Case No. __10-30987-SGJ-11__
　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| | |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Peter R. Morris**<br>c/o PRM Realty Group, LLC<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **LaJolla Bank, FSB**<br>390 West Valley Parkway<br>Escondido, CA 92505 |
| **Peter R. Morris**<br>c/o PRM Realty Group, LLC<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Bank of America N.A., Attn: T. Popovics**<br>Trustee on behalf of the 12%<br>Collateralized Profit<br>135 South LaSalle Street<br>Chicago, IL 60603 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Bank of America N.A., Attn: T. Popovics**<br>Trustee on behalf of the 12%<br>Collateralized Profit<br>135 South LaSalle Street<br>Chicago, IL 60603 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Belinda B. Stone, Trustee UTD**<br>6/27/07 FBO Belinda<br>B. Stone Trust<br>32452 Searaven Dr.<br>Rancho Palos Verdes, CA 90275 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Solid Foundations Asset Management**<br>13 Country Glen Road<br>Fallbrook, CA 92028 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Baxter Smith IV IRA**<br>2411 S. Hesperides St.<br>Tampa, FL 33629 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Robert F. Lassandrello**<br>307 Briargate Terrace<br>Hinsdale, IL 60521 |

In re  **Maluhia One, LLC**                                   Case No.   <u>10-30987-SGJ-11</u>
                                                                         (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 1*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Suzanne L. Halko-Crumb and**<br>  Duane E. Crumb<br>JWTROS<br>217 Quark Court<br>Batavia, IL 60510 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC FBO James C. Dickerman IRA**<br>P.O. Box 173859<br>Denver, CO 80217 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Matt and Melissa Bryant**<br>8506 Kentucky Derby Dr.<br>Odessa, FL 35556 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC and Co. FBO Anthony Scaringe SEP/IRA**<br>6898 Page Hollow Road<br>Fayette, NY 13066 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Sterling Trust Company,**<br>  Custodian FBO, Lloyd S. Jones<br>929 Jasmine Circle<br>Costa Mesa, CA 92626 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Jack Murphy**<br>6235 Squiredell Dr.<br>San Jose, CA 95219 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Chancellor Financial Co., Ltd.**<br>6223 Shenandoah Park Avenue<br>Salt Lake City, UT 84121 |

In re **Maluhia One, LLC**     Case No. <u>10-30987-SGJ-11</u>

                    (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 2*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Staci Cummings Trust**<br>174 Allegheny Way<br>Alpine, UT 84004 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Paschal Investment Co.**<br>1769 Wasatch Drive<br>Salt Lake City, UT 84108 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Scott and Elaine McElmury Trust**<br>749 Gough Avenue<br>Templeton, CA 93465 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The B.C. and Julie McMakin**<br>  Inter Vivos Trust<br>269 Del Mar Avenue<br>Costa Mesa, CA 92627 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Paul R. Anderson, IRA**<br>13731 S. Wingfield Circle<br>Draper, UT 84020 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Maat Family Trust**<br>10034 Lake Canyon Ct.<br>Santee, CA 92071 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Gary T. Lark**<br>4911 S. Greenwood Avenue<br>Chicago, IL 60615 |

In re  **Maluhia One, LLC**                    Case No.   <u>10-30987-SGJ-11</u>
                                                          (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 3*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **AKM Assoc., Inc.**<br>635 Mariners Blvd., Suite 205<br>San Mateo, CA 94404 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Angelo M. and Nancy Piciucco**<br>8040 E. Aster Drive<br>Scottsdale, AZ 85260 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Ann M. Hanson Trust**<br>6928 Tangelwood Road<br>San Diego, CA 92111 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Baxter Smith IV**<br>2411 S. Hesperides St.<br>Tampa, FL 33629 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Charles E. Church**<br>39673 Lahana Way<br>Fremont, CA 94538 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Cindy C.W. Chiu, Inc. Defined**<br>  Benefit Plan and Trust<br>244 Calle Corcordia<br>San Dimas, CA 91773 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **David L. Horney and Margo J. Voltz**<br>1332 S. Country Club Dr.<br>Gallup, NM 87301 |

In re  **Maluhia One, LLC**                                    Case No.  <u>10-30987-SGJ-11</u>
                                                                          (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 4*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Donald K. Sherwood**<br>330 Stevens Road<br>Binghampton, NY 13903 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Ernie Erenio Bello Revocable Living Trus**<br>3325 Ala Akulikuli St.<br>Honolullu, HI 96818 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Forrest Parry Dixon**<br>5890 Hemitage Lane<br>Argenta, IL 62501 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Gene Washington Lin**<br>14639 LaPlata<br>San Diego, CA 92127 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Giovanni Rizza**<br>12742 N. Yellow Bird Road<br>Oro Valley, AZ 85755 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Harold R.  Nichol**<br>2135 N. Dakota<br>Ames, IA 50014 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Helen T. Robinson Trust**<br>34431 Calle Naranja<br>Capistrano Beach, CA 92624 |

In re **Maluhia One, LLC**                                      Case No.   <u>**10-30987-SGJ-11**</u>
                                                                                    (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 5*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **IRA Resources FBO Istvan Szinai**<br>12527 Montellano Terrace<br>San Diego, CA 92130 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **IRA Resources FBO James C. Boore**<br>13327 Bronco Way<br>Poway, CA 92064 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **IRA Resources FBO Linda D. Hong**<br>5821 Chaumont Dr.<br>San Diego, CA 92114 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **IRA Resources FBO Marc Muchnick**<br>3325 Windbreak Ct.<br>San Diego, CA 92130 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **IRA Resources FBO Tomasz Jagielinski**<br>7936 Represa Circle<br>Carlsbad, CA 92009 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **James Carfagno, Jr. and Cynthia Flannery**<br>1765 Bowling Green Dr.<br>Lake Forest, IL 60045 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Jennifer Huang**<br>30780 Oxford Way<br>Union City, CA 94587 |

In re  **Maluhia One, LLC**
Case No.  <u>**10-30987-SGJ-11**</u>
(if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 6*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **John Max and Joyce D. Price**<br>1205 South Mildred<br>Salem, MD 65560 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Kenneth C. McGrail**<br>13 Forrest Hill Dr.<br>Salem, MO 65560 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Kurt and Mary Schaubel**<br>1727 Eucalyptus Avenue<br>Encinitas, CA 92024 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Leslie Kopshimabuku**<br>3243 Hinano St.<br>Honolulu, HI 96815 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Lewis F. & Koleen T. Bingham**<br>183 S. Ridgeview Dr.<br>Bountiful, UT 84010 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Linda S. Oshima**<br>3227 Palai St.<br>Lihue, HI 96766 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Manuel Hernan Barron**<br>P.O. Box 6052<br>Albany, CA 94702 |

In re  **Maluhia One, LLC**                                         Case No.   <u>10-30987-SGJ-11</u>
                                                                                              (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 7*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Mark and Sandra Johnson**<br>8 Flossmoor<br>Dove Canyon, CA 92679 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Michael Deitch - IRA**<br>830 Bonnie Brae<br>River Forest, IL 60303 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Michele Cook**<br>3677 Caminito Cielo Del Mar<br>San Diego, CA 92130 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Neil Garofano**<br>3 Ivy Road<br>Tuxedo Park, NY 10987 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC & Co FBO:  Karen Dea**<br>305 Lynnbrook Dr.<br>San Ramon, CA 94582 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC & Co. FBO William E. Davis**<br>  Profit Share Plan<br>1130 Wagon Wheel Drive<br>Skaneateles, NY 13152 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC & Co. FBO: Gillan Dorner**<br>11842 Goshen Avenue, Apt. #2<br>Los Angeles, CA 90049 |

In re **Maluhia One, LLC**                                      Case No.  __10-30987-SGJ-11__
                                                                          (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 8*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC and Co. FBO Charles R.**<br>  Brickell SEP/IRA<br>16 Belcrest<br>Laguna Niguel, CA 92677 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC FBO Donald K. Sherwood IRA**<br>330 Stevens Road<br>Binghampton, NY 13903 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **OCBB Custodian fbo:  Kathy Larson**<br>  IRA - D311013<br>13738 Old El Camino Real<br>San Diego, CA 92130 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Orange County Business Bank**<br>a custodian for Michael L. Coleman<br>16912 Arena Dr.<br>Ramona, CA 92065 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Orange County Business Bank**<br>a custodian for Ric E. Sorenson<br>8909 Renato St.<br>San Diego, CA 92129 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Orange County Business Bank**<br>  As custoidan for Arthur P. Bergquist<br>1350 Calle Colnett<br>San Marcos, CA 92069 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Patrick W. and Kelli M. Heiser**<br>1266 Stonebridge Dr.<br>Lodi, CA 95242 |

In re  **Maluhia One, LLC**                                    Case No.   **10-30987-SGJ-11**
                                                                                (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 9*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Robert R. Kwong Trust**<br>822 Seal Pointe Drive<br>Redwood City, CA 94025 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Robert Simon**<br>68 Summerhill Drive<br>Mundelein, IL 60060 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Sandstone Venture, Inc.**<br>1005 E. Las Tunas Dr., #116<br>San Gabriel, CA 91776 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Sharyn A. Roebuck**<br>450 Nome St.<br>Aurora, CO 80010 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Shelly Lynn Noyce**<br>905 40th Street<br>West Des Moines, IA 50266 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Christopher and Michelle A. Asterino**<br>  Family Trust dt 4/25/06<br>8334 E. Nighingale Star Dr.<br>Scottsdale, AZ 85266 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Dickerman Family Trust,**<br>  Dated 8/20, 2007<br>650 Buena Vista Way<br>Laguna Beach, VA 92651 |

In re  **Maluhia One, LLC**                                   Case No.   __10-30987-SGJ-11__
                                                                        (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 10*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Luke Family Trust**<br>2119 Packard Place<br>El Cajon, 92019 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Silby Family Trust**<br>12146 San Tomas Place<br>San Diego, CA 92128 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Swan Revocable Trust U/A 10.28.92**<br>14909 Morningside Dr.<br>Poway, CA 92064 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **WFP Holding Ret Savings Plan**<br>  401 K John Schooler TTEE<br>6020 Cornerstone Ct. West, #240<br>San Diego, CA 92121 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **William Deitch**<br>600 W. Roosevelt Road, Suite A-1<br>Wheaton, IL 60187 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **William Vigneault**<br>181 Sunset Terrace<br>Lunguna Beach, CA 92651 |
| **Robert W. Harte**<br>5337 Meadow Lane<br>Downers Grove, IL 60515 | **LaJolla Bank, FSB**<br>390 West Valley Parkway<br>Escondido, CA 92505 |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

In re  **Maluhia One, LLC**                    Case No.    **10-30987-SGJ-11**

Chapter     **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $6,000,000.00 | | |
| B - Personal Property | Yes | 4 | $2,090,982.43 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 37 | | $10,745,363.24 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $56,257.62 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | $362,248.19 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 11 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 57 | $8,090,982.43 | $11,163,869.05 | |

In re **Maluhia One, LLC**                                                                                      Case No.     **10-30987-SGJ-11**
                                                                                                                                          (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ **President of Manager** _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **59** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date **02/22/2010** _____                        Signature  **/s/ Peter R. Morris** _____
                                                                                          **Peter R. Morris**
                                                                                          **President of Manager**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*